# EXHIBIT A

# CME Group All Products – Codes and Slate

The CME Group Product Slate provides access to most of our products. The searchable and sortable slate links to product contract specifications and also provides the previous day's volume and open interest data.

For asset classes and products not included in the slate, please visit Weather, Real Estate, OTC Interest Rate Swaps, and OTC FX.

Please see the document CME Clearing Products in the Customer Cleared Swaps Regulatory Class for a complete list of swap products subject to LSOC when held by customers.



## Search

| | | | | |
|---|---|---|---|---|
| Search All Products | | | | Reset |

| Product Group | Venue | Exchange | Cleared As |
|---|---|---|---|
| All Groups | All Venues | NYMEX | All Cleared As |

« ‹Prev  1 of 3  2  3  Next › »

☑ Only show me NEW products   Trade date: 30 Sep 2020 | PRELIMINARY

❓ Need Help?   ⬇ Download Data

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LN | LNE | – | LN | Natural Gas Option (European) | NYMEX | Energy | Natural Gas | – | Outrights | Options | 92,966 | 2,225,751 |
| CL | CL | – | CL | Crude Oil Futures | NYMEX | Energy | Crude Oil | – | Outrights | Futures | 791,243 | 2,079,019 |
| LO | LO | – | LO | Crude Oil Option | NYMEX | Energy | Crude Oil | – | Outrights | Options | 129,016 | 1,805,252 |
| NG | NG | – | NG | Henry Hub Natural Gas Futures | NYMEX | Energy | Natural Gas | – | Outrights | Futures | 330,048 | 1,271,577 |
| NN | NN | – | NN | Henry Hub Natural Gas Last Day Financial Futures | NYMEX | Energy | Natural Gas | – | Outrights | Futures | 545 | 707,030 |
| WA | WAY | – | WA | WTI Crude Oil 1 Month Calendar Spread Option | NYMEX | Energy | Crude Oil | – | Spreads | Options | 6,000 | 425,840 |
| HO | HO | – | HO | NY Harbor ULSD Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 179,039 | 425,268 |
| RB | RB | – | RB | RBOB Gasoline Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 148,285 | 358,524 |
| N9 | N9L | – | N9 | PJM Western Hub Real-Time Off-Peak Calendar-Month 5 MW Futures | NYMEX | Energy | Electricity | PJM | Monthly Off-Peak | Futures | 0 | 333,505 |
| HH | HH | – | HH | Natural Gas (Henry Hub) Last-day Financial Futures | NYMEX | Energy | Natural Gas | – | Outrights | Futures | 6,301 | 328,590 |
| AO | AAO | – | AO | WTI Average Price Option | NYMEX | Energy | Crude Oil | – | Outrights | Options | 300 | 269,440 |
| 7A | B7A | – | 7A | Light Sweet Crude Oil (WTI) Financial 1 Month Spread Option | NYMEX | Energy | Crude Oil | – | Outrights | Options | 0 | 210,215 |
| BZ | BZ | – | BZ | Brent Last Day Financial Futures | NYMEX | Energy | Crude Oil | – | Outrights | Futures | 67,704 | 200,119 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H2 | H2L | – | H2 | ISO New England Mass Hub Day-Ahead Off-Peak Calendar-Month 5 MW Futures | NYMEX | Energy | Electricity | ISO-NE | Monthly Off-Peak | Futures | 0 | 194,123 |
| NP | NPG | – | NP | Henry Hub Natural Gas Penultimate Financial Futures | NYMEX | Energy | Natural Gas | – | Outrights | Futures | 1,112 | 193,464 |
| BV | ABV | – | BV | WTI-Brent Crude Oil Spread Option | NYMEX | Energy | Crude Oil | – | Spreads | Options | 0 | 159,280 |
| CS | CSX | – | CS | WTI Financial Futures | NYMEX | Energy | Crude Oil | – | Outrights | Futures | 2,385 | 153,779 |
| HTT | HTT | – | HTT | WTI Houston (Argus) vs. WTI Trade Month Futures | NYMEX | Energy | Crude Oil | – | Spreads | Futures | 190 | 149,333 |
| G4 | G4X | – | G4 | Natural Gas (Henry Hub) Last-day Financial 1 Month Spread Option | NYMEX | Energy | Natural Gas | – | Outrights | Options | 11,250 | 141,225 |
| B0 | B0 | – | B0 | Mont Belvieu LDH Propane (OPIS) Futures | NYMEX | Energy | Petrochemicals | NGL | Financial | Futures | 9,533 | 138,631 |
| BE | BE | – | BE | Brent Last Day Financial (European) Option | NYMEX | Energy | Crude Oil | – | Outrights | Options | 0 | 115,531 |
| HP | HP | – | HP | Natural Gas (Henry Hub) Penultimate Financial Futures | NYMEX | Energy | Natural Gas | – | Outrights | Futures | 6,105 | 113,395 |
| D2 | D2L | – | D2 | NYISO Zone G Day-Ahead Off-Peak Calendar-Month 5 MW Futures | NYMEX | Energy | Electricity | NYISO | Monthly Off-Peak | Futures | 0 | 98,066 |
| BK | BK | – | BK | WTI-Brent Financial Futures | NYMEX | Energy | Crude Oil | – | Spreads | Futures | 2,650 | 92,137 |
| WTT | WTT | – | WTT | WTI Midland (Argus) vs. WTI Trade Month Futures | NYMEX | Energy | Crude Oil | – | – | Futures | 45 | 86,950 |
| BZ0 | BZ0 | – | BZ0 | Brent Crude Oil Futures-Style Margin Option | NYMEX | Energy | Crude Oil | – | Outrights | Options | 964 | 79,648 |
| TF0 | TF0 | – | TF0 | Dutch TTF Natural Gas Futures-Style Margined Calendar Month Option | NYMEX | Energy | Natural Gas | European | Outrights | Options | 0 | 74,690 |
| FF | AFF | – | FF | WTI Midland (Argus) vs. WTI Financial Futures | NYMEX | Energy | Crude Oil | – | Spreads | Futures | 0 | 74,145 |
| D0 | AD0 | – | D0 | Mont Belvieu Normal Butane (OPIS) Futures | NYMEX | Energy | Petrochemicals | NGL | Financial | Futures | 3,749 | 67,056 |
| C0 | AC0 | – | C0 | Mont Belvieu Ethane (OPIS) Futures | NYMEX | Energy | Petrochemicals | NGL | Financial | Futures | 545 | 65,695 |
| V3 | V3L | – | V3 | PJM AEP Dayton Hub Real-Time Off-Peak Calendar-Month 5 MW Futures | NYMEX | Energy | Electricity | PJM | Monthly Off-Peak | Futures | 0 | 64,495 |
| 1R | A1R | – | 1R | Propane Non-LDH Mont Belvieu (OPIS) Futures | NYMEX | Energy | Petrochemicals | NGL | Financial | Futures | 2,478 | 59,534 |
| PL | PL | – | PL | Platinum Futures | NYMEX | Metals | Precious | – | – | Futures | 15,235 | 54,214 |
| ON | ON | – | ON | Natural Gas Option (American) | NYMEX | Energy | Natural Gas | – | Outrights | Options | 6,107 | 52,635 |
| B6 | B6L | – | B6 | PJM Northern Illinois Hub Real-Time Off-Peak Calendar-Month 5 MW Futures | NYMEX | Energy | Electricity | PJM | Monthly Off-Peak | Futures | 0 | 52,565 |
| LT | LT | – | LT | Gulf Coast ULSD (Platts) Up-Down Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 6,275 | 51,352 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7Q | A7Q | – | 7Q | Mont Belvieu Natural Gasoline (OPIS) Futures | NYMEX | Energy | Petrochemicals | NGL | Financial | Futures | 636 | 36,475 |
| LC | LCE | – | LC | Light Sweet Crude Oil European Financial Futures | NYMEX | Energy | Crude Oil | – | Outrights | Options | 160 | 36,181 |
| E7 | AE7 | – | E7 | Natural Gas (Henry Hub) Last-day Financial Futures | NYMEX | Energy | Natural Gas | – | Outrights | Options | 0 | 34,117 |
| L1 | AL1 | – | L1 | PJM Western Hub Peak Calendar-Month Real-Time LMP Futures | NYMEX | Energy | Electricity | PJM | Monthly Peak | Futures | 0 | 31,719 |
| CU | CU | – | CU | Chicago Ethanol (Platts) Futures | NYMEX | Energy | Biofuels | North American | Outrights | Futures | 3,740 | 28,170 |
| ZG0 | ZGL | – | ZG0 | NYISO Zone G Day-Ahead Off-Peak Calendar-Day 5 MW Futures | NYMEX | Energy | Electricity | NYISO | Daily Off-Peak | Futures | 0 | 27,360 |
| 8K | A8K | – | 8K | Conway Propane (OPIS) Futures | NYMEX | Energy | Petrochemicals | NGL | Financial | Futures | 1,637 | 27,023 |
| TTF | TTF | – | TTF | Dutch TTF Natural Gas Calendar Month Futures | NYMEX | Energy | Natural Gas | European | Outrights | Futures | 705 | 24,019 |
| HIL | HIL | – | HIL | WTI Houston (Argus) vs. WTI Financial Futures | NYMEX | Energy | Crude Oil | – | Spreads | Futures | 0 | 21,560 |
| 6J | A6J | – | 6J | Natural Gas Calendar Strip Option | NYMEX | Energy | Natural Gas | – | Outrights | Options | 200 | 21,020 |
| ME | ME | – | ME | Gulf Coast Jet (Platts) Up-Down Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 240 | 17,931 |
| 7K | T7K | – | 7K | Gasoline Euro-bob Oxy NWE Barges (Argus) Crack Spread Futures | NYMEX | Energy | Refined Products | European | Crack Spreads | Futures | 0 | 17,307 |
| OH | OH | – | OH | NY Harbor ULSD Option | NYMEX | Energy | Refined Products | – | Outrights | Options | 175 | 16,915 |
| IDO | IDL | – | IDO | ISO New England Mass Hub Day-Ahead Off-Peak Calendar-Day 5 MW Futures | NYMEX | Energy | Electricity | NYISO | Daily Off-Peak | Futures | 0 | 16,800 |
| YV | AYV | – | YV | Mars (Argus) vs. WTI Trade Month Futures | NYMEX | Energy | Crude Oil | – | Spreads | Futures | 1,410 | 16,574 |
| G6 | G6B | – | G6 | Natural Gas (Henry Hub) Last-day Financial 6 Month Spread Option | NYMEX | Energy | Natural Gas | – | Outrights | Options | 0 | 15,400 |
| MTF | MTF | – | MTF | Coal (API2) CIF ARA (ARGUS-McCloskey) Futures | NYMEX | Energy | Coal | – | – | Futures | 807 | 15,133 |
| CRB | CRB | – | CRB | Gulf Coast CBOB Gasoline A2 (Platts) vs. RBOB Gasoline Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 393 | 14,068 |
| RL | RLX | – | RL | RBOB Gasoline Financial Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 1,933 | 13,676 |
| DB | ADB | – | DB | Brent Crude Oil vs. Dubai Crude Oil (Platts) Futures | NYMEX | Energy | Crude Oil | – | Spreads | Futures | 0 | 12,927 |
| CY | CY | – | CY | Brent Financial Futures | NYMEX | Energy | Crude Oil | – | Outrights | Futures | 0 | 12,359 |
| CVR | CVR | – | CVR | Chicago Ethanol (Platts) Average Price Option | NYMEX | Energy | Biofuels | North American | Outrights | Options | 257 | 11,640 |
| MF | MFB | – | MF | Gulf Coast HSFO (Platts) Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 538 | 11,342 |
| MP | MPX | – | MP | NY Harbor ULSD Financial Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 190 | 11,220 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T3 | T3L | – | T3 | NYISO Zone G Day-Ahead Peak Calendar-Month 5 MW Futures | NYMEX | Energy | Electricity | NYISO | Monthly Peak | Futures | 0 | 9,922 |
| FH | AFH | – | FH | WTS (Argus) vs. WTI Trade Month Futures | NYMEX | Energy | Crude Oil | – | Spreads | Futures | 0 | 9,802 |
| RBB | RBB | – | RBB | RBOB Gasoline Brent Crack Spread Futures | NYMEX | Energy | Refined Products | European | Crack Spreads | Futures | 0 | 9,372 |
| PA | PA | – | PA | Palladium Futures | NYMEX | Metals | Precious | – | – | Futures | 1,255 | 9,133 |
| U6 | AU6 | – | U6 | ISO New England Mass Hub 5 MW Peak Calendar-Month Day-Ahead LMP Futures | NYMEX | Energy | Electricity | ISO-NE | Monthly Peak | Futures | 0 | 9,085 |
| H4 | EJL | – | H4 | MISO Indiana Hub (formerly Cinergy Hub) Real-Time Off-Peak Calendar-Month 5 MW Futures | NYMEX | Energy | Electricity | MISO | Monthly Off-Peak | Futures | 0 | 8,288 |
| AT | ATX | – | AT | NY Harbor ULSD Average Price Option | NYMEX | Energy | Refined Products | – | Outrights | Options | 0 | 8,213 |
| 0B | 0B | – | 0B | RBOB Gasoline Option | NYMEX | Energy | Refined Products | – | Outrights | Options | 262 | 8,021 |
| E5 | AE5 | – | E5 | Argus LLS vs. WTI (Argus) Trade Month Futures | NYMEX | Energy | Crude Oil | – | Spreads | Futures | 60 | 8,008 |
| R7 | R7L | – | R7 | PJM AEP Dayton Hub Day-Ahead Off-Peak Calendar-Month 5 MW Futures | NYMEX | Energy | Electricity | PJM | Monthly Off-Peak | Futures | 0 | 7,930 |
| HOB | HOB | – | HOB | NY Harbor ULSD Brent Crack Spread Futures | NYMEX | Energy | Refined Products | European | Crack Spreads | Futures | 0 | 7,871 |
| JKM | JKM | – | JKM | LNG Japan/Korea Marker (Platts) Futures | NYMEX | Energy | Natural Gas | – | Outrights | Futures | 600 | 7,864 |
| A6 | AA6 | – | A6 | Group Three ULSD (Platts) vs. NY Harbor ULSD Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 15 | 7,740 |
| 9C | 9C | – | 9C | Brent Crude Oil Last Day Financial Calendar Spread (1 Month) Option | NYMEX | Energy | Crude Oil | – | Outrights | Options | 0 | 7,500 |
| 1N | N1B | – | 1N | Singapore Mogas 92 Unleaded (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 0 | 6,883 |
| 8I | A8I | – | 8I | Mont Belvieu Iso-Butane (OPIS) Futures | NYMEX | Energy | Petrochemicals | NGL | Financial | Futures | 0 | 6,786 |
| TL | TL | – | TL | Freight Route TD3C (Baltic) Futures | NYMEX | Energy | Freight | Wet | – | Futures | 0 | 6,531 |
| Z1 | AZ1 | – | Z1 | Ethanol T2 FOB Rdam Including Duty (Platts) Futures | NYMEX | Energy | Biofuels | European | Outrights | Futures | 200 | 6,491 |
| WJ | AWJ | – | WJ | LLS (Argus) vs. WTI Financial Futures | NYMEX | Energy | Crude Oil | – | Spreads | Futures | 0 | 6,139 |
| L01 | L01 | – | L01 | Crude Oil Weekly Options - Week 1 | NYMEX | Energy | Crude Oil | – | Outrights | Options | 1,170 | 5,587 |
| LY | ALY | – | LY | Gulf Coast ULSD (Platts) Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 60 | 5,256 |
| Z9 | AZ9 | – | Z9 | PJM AEP Dayton Hub 5MW Peak Calendar-Month Real-Time LMP Futures | NYMEX | Energy | Electricity | PJM | Monthly Peak | Futures | 0 | 5,243 |
| G2 | AG2 | – | G2 | Natural Gas (Henry Hub) Last-day Financial 2 Month Spread Option | NYMEX | Energy | Natural Gas | – | Outrights | Options | 0 | 5,200 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WCW | WCW | – | WCW | Hardisty Western Canadian Select (NE2) Monthly Index Futures | NYMEX | Energy | Crude Oil | – | Outrights | Futures | 210 | 5,022 |
| 7E | A7E | – | 7E | Argus Propane Far East Index Futures | NYMEX | Energy | Petrochemicals | LPG | Financial | Futures | 407 | 4,972 |
| PEO | PEL | – | PEO | PJM AEP Dayton Hub Day-Ahead Off-Peak Calendar-Day 5 MW Futures | NYMEX | Energy | Electricity | PJM | Daily Off-Peak | Futures | 0 | 4,800 |
| MTO | MTO | – | MTO | Coal (API 2) cif ARA (Argus/McCloskey) Option | NYMEX | Energy | Coal | – | – | Options | 0 | 4,467 |
| 1L | A1L | – | 1L | Gulf Coast ULSD (Platts) Up-Down BALMO Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 0 | 4,220 |
| RVG | RVR | – | RVG | Gulf Coast Unl 87 Gasoline M2 (Platts) vs. RBOB Gasoline Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 200 | 4,213 |
| GCU | GCU | – | GCU | Gulf Coast HSFO (Platts) vs. European 3.5% Fuel Oil Barges FOB Rdam (Platts) Futures | NYMEX | Energy | Refined Products | Arb | Spreads | Futures | 0 | 4,071 |
| QG | QG | – | QG | E-mini Natural Gas Futures | NYMEX | Energy | Natural Gas | – | – | Futures | 7,336 | 3,983 |
| A5 | AA5 | – | A5 | EIA Flat Tax On-Highway Diesel Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 60 | 3,896 |
| PGP | PGG | – | PGP | PGP Polymer Grade Propylene (PCW) Financial Futures | NYMEX | Energy | Petrochemicals | Olefin | Financial | Futures | 48 | 3,846 |
| S5M | S5M | – | S5M | Mini Singapore FOB Marine Fuel 0.5% (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 161 | 3,831 |
| M1B | M1B | – | M1B | Micro Gasoil 0.1% Barges FOB ARA (Platts) Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 3,694 |
| GZ | GZ | – | GZ | European Low Sulphur Gasoil Brent Crack Spread Futures | NYMEX | Energy | Refined Products | European | Crack Spreads | Futures | 0 | 3,679 |
| EN | EN | – | EN | European Naphtha (Platts) Crack Spread Futures | NYMEX | Energy | Refined Products | European | Crack Spreads | Futures | 56 | 3,353 |
| 46 | A46 | – | 46 | PJM METED Zone Off-Peak Calendar-Month Day-Ahead LMP Futures | NYMEX | Energy | Electricity | PJM | Monthly Off-Peak | Futures | 0 | 3,138 |
| FO | FO | – | FO | 3.5% Fuel Oil Barges FOB Rdam (Platts) Crack Spread Futures | NYMEX | Energy | Refined Products | European | Crack Spreads | Futures | 0 | 3,137 |
| LPS | LPS | – | LPS | LOOP Crude Oil Storage Futures | NYMEX | Energy | Crude Oil | North American | Physical | Futures | 0 | 3,050 |
| NH | NHN | – | NH | Houston Ship Channel Natural Gas (Platts IFERC) Basis Futures | NYMEX | Energy | Natural Gas | – | Basis | Futures | 0 | 3,021 |
| B3 | AB3 | – | B3 | PJM Northern Illinois Hub 5 MW Peak Calendar-Month Real-Time LMP Futures | NYMEX | Energy | Electricity | PJM | Monthly Peak | Futures | 0 | 2,880 |
| HK | AHL | – | HK | NY Harbor ULSD Crack Spread Futures | NYMEX | Energy | Refined Products | North American | Crack Spreads | Futures | 0 | 2,787 |
| R50 | R50 | – | R50 | Micro European FOB Rdam Marine Fuel 0.5% Barges (Platts) Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 60 | 2,766 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS | APS | – | PS | European Propane CIF ARA (Argus) Futures | NYMEX | Energy | Petrochemicals | LPG | Financial | Futures | 76 | 2,696 |
| RM | ARE | – | RM | RBOB Gasoline Crack Spread Futures | NYMEX | Energy | Refined Products | North American | Crack Spreads | Futures | 0 | 2,695 |
| 7H | B7H | – | 7H | Gasoline Euro-bob Oxy NWE Barges (Argus) Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 2,596 |
| A8 | AA8 | – | A8 | Group Three Sub-octane Gasoline (Platts) vs. RBOB Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 0 | 2,495 |
| GE | AGE | – | GE | Gulf Coast Jet Fuel (Platts) Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 0 | 2,495 |
| QM | QM | – | QM | E-mini Crude Oil Futures | NYMEX | Energy | Crude Oil | – | Outrights | Futures | 11,280 | 2,473 |
| WOR | WOL | – | WOR | PJM Western Hub Real-Time Off-Peak Calendar-Day 5 MW Futures | NYMEX | Energy | Electricity | PJM | Daily Off-Peak | Futures | 0 | 2,400 |
| GSW | GSW | – | GSW | Guernsey Light Sweet (NE2) Monthly Index Futures | NYMEX | Energy | Crude Oil | – | Outrights | Futures | 0 | 2,400 |
| D4 | D4L | – | D4 | NYISO Zone J Day-Ahead Off-Peak Calendar-Month 5 MW Futures | NYMEX | Energy | Electricity | NYISO | Monthly Off-Peak | Futures | 0 | 2,379 |
| 1M | A1M | – | 1M | Gulf Coast Jet (Platts) Up-Down BALMO Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 0 | 2,310 |
| MAE | MAE | – | MAE | Mini Argus Propane Far East Index Futures | NYMEX | Energy | Petrochemicals | LPG | Financial | Futures | 40 | 2,278 |
| LSW | LSW | – | LSW | Edmonton Light Sweet (NE2) Monthly Index Futures | NYMEX | Energy | Crude Oil | – | Outrights | Futures | 0 | 2,253 |
| GA | AGA | – | GA | Singapore Gasoil (Platts) vs. Low Sulphur Gasoil Futures | NYMEX | Energy | Refined Products | Arb | Spreads | Futures | 0 | 2,243 |
| JET | JET | – | JET | NY Buckeye Jet Fuel (Platts) vs. NY Harbor ULSD Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 50 | 2,100 |
| 9N | A9N | – | 9N | Argus Propane (Saudi Aramco) Futures | NYMEX | Energy | Petrochemicals | LPG | Financial | Futures | 161 | 2,095 |
| S50 | S50 | – | S50 | Micro Singapore FOB Marine Fuel 0.5% (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 33 | 2,050 |
| 5C | A5C | – | 5C | Chicago ULSD (Platts) vs. NY Harbor ULSD Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 0 | 1,925 |
| MSG | MSG | – | MSG | Mini Singapore Gasoil (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 52 | 1,884 |
| 8M | A8M | – | 8M | Conway Normal Butane (OPIS) Futures | NYMEX | Energy | Petrochemicals | NGL | Financial | Futures | 45 | 1,817 |
| BA | BA | – | BA | Brent Financial Average Price Option | NYMEX | Energy | Crude Oil | – | Outrights | Options | 0 | 1,802 |
| 7Y | A7Y | – | 7Y | NY ULSD (Argus) vs. NY Harbor ULSD Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 0 | 1,763 |
| IN | IN | – | IN | Henry Hub Natural Gas (Platts Gas Daily/Platts IFERC) Index Futures | NYMEX | Energy | Natural Gas | Index | Index | Futures | 0 | 1,708 |
| PO | PO | – | PO | Platinum Option | NYMEX | Metals | Precious | – | – | Options | 15 | 1,679 |
| PAO | PAO | – | PAO | Palladium Option | NYMEX | Metals | Precious | – | – | Options | 0 | 1,651 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K4 | K4L | – | K4 | NYISO Zone A Day-Ahead Off-Peak Calendar-Month 5 MW Futures | NYMEX | Energy | Electricity | NYISO | Monthly Off-Peak | Futures | 0 | 1,586 |
| E4 | E4L | – | E4 | PJM Western Hub Day-Ahead Off-Peak Calendar-Month 5 MW Futures | NYMEX | Energy | Electricity | PJM | Monthly Off-Peak | Futures | 0 | 1,586 |
| JCC | JCC | – | JCC | Japan Crude Cocktail (Detailed) Futures | NYMEX | Energy | Natural Gas | Asian | Outrights | Futures | 0 | 1,550 |
| MPS | MPS | – | MPS | Mini European Propane CIF ARA (Argus) Futures | NYMEX | Energy | Petrochemicals | LPG | Financial | Futures | 0 | 1,514 |
| 8O | A8O | – | 8O | Mont Belvieu LDH Propane (OPIS) BALMO Futures | NYMEX | Energy | Petrochemicals | NGL | Financial | Futures | 0 | 1,513 |
| 6OA | 6OA | – | 6OA | PJM Western Hub Real-Time Peak 5 MW Calendar Strip Option | NYMEX | Energy | Electricity | PJM | Monthly Peak | Options | 0 | 1,510 |
| EXR | EXR | – | EXR | RBOB Gasoline vs. Euro-bob Oxy NWE Barges (Argus) (350,000 gallons) Futures | NYMEX | Energy | Refined Products | European | Crack Spreads | Futures | 30 | 1,481 |
| ZJ0 | ZJL | – | ZJ0 | NYISO Zone J Day-Ahead Off-Peak Calendar-Day 5 MW Futures | NYMEX | Energy | Electricity | NYISO | Daily Off-Peak | Futures | 0 | 1,440 |
| AOR | AOL | – | AOR | PJM AEP Dayton Hub Real-Time Off-Peak Calendar-Day 5 MW Futures | NYMEX | Energy | Electricity | PJM | Daily Off-Peak | Futures | 0 | 1,440 |
| WTO | WTO | – | WTO | WTI Midland (Argus) vs. WTI Trade Month Average Price Option | NYMEX | Energy | Crude Oil | North American | Spreads | Options | 0 | 1,400 |
| GN | GNL | – | GN | NYISO Zone G Day-Ahead Peak Calendar-Day 5 MW Futures | NYMEX | Energy | Electricity | NYISO | Daily Peak | Futures | 0 | 1,353 |
| MBN | MBR | – | MBN | Mont Belvieu Ethylene (PCW) Financial Futures | NYMEX | Energy | Petrochemicals | Olefin | Financial | Futures | 0 | 1,350 |
| SG | SGB | – | SG | Singapore Gasoil (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 84 | 1,339 |
| 8C | A8C | – | 8C | Mont Belvieu Ethane (OPIS) BALMO Futures | NYMEX | Energy | Petrochemicals | NGL | Financial | Futures | 0 | 1,295 |
| MNB | MNB | – | MNB | Mont Belvieu Normal Butane LDH (OPIS) Futures | NYMEX | Energy | Petrochemicals | NGL | Financial | Futures | 0 | 1,290 |
| CC5 | CC5 | – | CC5 | Edmonton C5+ Condensate (NE2) Monthly Index Futures | NYMEX | Energy | Crude Oil | – | Outrights | Futures | 0 | 1,245 |
| NX | NX | – | NX | Texas Eastern Zone M-3 Natural Gas (Platts IFERC) Basis Futures | NYMEX | Energy | Natural Gas | – | Basis | Futures | 0 | 1,241 |
| DEB | DEB | – | DEB | German Power Baseload Calendar Month Futures | NYMEX | Energy | Electricity | European | – | Futures | 0 | 1,221 |
| 8J | A8J | – | 8J | Mont Belvieu Normal Butane (OPIS) BALMO Futures | NYMEX | Energy | Petrochemicals | NGL | Financial | Futures | 0 | 1,216 |
| MM | MM | – | MM | New York Harbor Residual Fuel 1.0% (Platts) Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 25 | 1,182 |
| BOB | BOO | – | BOB | 3.5% Fuel Oil Barges FOB Rdam (Platts) Crack Spread (1000mt) Futures | NYMEX | Energy | Refined Products | European | Crack Spreads | Futures | 0 | 1,176 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CE | COL | - | CE | ISO New England Mass Hub Day-Ahead Peak Calendar-Day 5 MW Futures | NYMEX | Energy | Electricity | ISO-NE | Daily Peak | Futures | 0 | 1,155 |
| LO2 | LO2 | - | LO2 | Crude Oil Weekly Options - Week 2 | NYMEX | Energy | Crude Oil | - | Outrights | Options | 328 | 1,152 |
| R5M | R5M | - | R5M | Mini European FOB Rdam Marine Fuel 0.5% Barges (Platts) Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 5 | 1,091 |
| QA | AQA | - | QA | Low Sulphur Gasoil Mini Financial Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 1,075 |
| MNC | MNC | - | MNC | Mini European Naphtha CIF NWE (Platts) Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 15 | 1,074 |
| R0 | AR0 | - | R0 | Mont Belvieu Natural Gasoline (OPIS) BALMO Futures | NYMEX | Energy | Petrochemicals | NGL | Financial | Futures | 0 | 1,060 |
| MEO | MEO | - | MEO | Mini Gasoline Euro-bob Oxy NWE Barges (Argus) Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 56 | 1,042 |
| LO3 | LO3 | - | LO3 | Crude Oil Weekly Options - Week 3 | NYMEX | Energy | Crude Oil | - | Outrights | Options | 784 | 1,022 |
| MXB | MXB | - | MXB | Mini RBOB Gasoline vs. Gasoline Euro-bob Oxy NWE Barges (Argus) Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 0 | 1,015 |
| G5 | AG5 | - | G5 | Natural Gas (Henry Hub) Last-day Financial 5 Month Spread Option | NYMEX | Energy | Natural Gas | - | Outrights | Options | 0 | 1,000 |
| EPN | EPN | - | EPN | European Propane CIF ARA (Argus) vs. Naphtha Cargoes CIF NWE (Platts) Futures | NYMEX | Energy | Refined Products | European | Crack Spreads | Futures | 13 | 980 |
| PWO | PWL | - | PWO | PJM Western Hub Day-Ahead Off-Peak Calendar-Day 5 MW Futures | NYMEX | Energy | Electricity | PJM | Daily Off-Peak | Futures | 0 | 960 |
| ZAO | ZAL | - | ZAO | NYISO Zone A Day-Ahead Off-Peak Calendar-Day 5 MW Futures | NYMEX | Energy | Electricity | NYISO | Daily Off-Peak | Futures | 0 | 960 |
| MFF | MFF | - | MFF | Coal (API4) FOB Richards Bay (ARGUS-McCloskey) Futures | NYMEX | Energy | Coal | - | - | Futures | 30 | 953 |
| UV | UV | - | UV | European 3.5% Fuel Oil Barges FOB Rdam (Platts) Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 946 |
| 1S | 1S | - | 1S | Propane Non-LDH Mont Belviei (OPIS) BALMO Futures | NYMEX | Energy | Petrochemicals | NGL | Financial | Futures | 0 | 942 |
| 8L | A8L | - | 8L | Conway Natural Gasoline (OPIS) Futures | NYMEX | Energy | Petrochemicals | NGL | Financial | Futures | 0 | 910 |
| UN | UN | - | UN | European Naphtha Cargoes CIF NWE (Platts) Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 907 |
| FLP | FLP | - | FLP | Freight Route Liquid Petroleum Gas (BLPG1) (Baltic) Futures | NYMEX | Energy | Freight | Wet | Outrights | Futures | 0 | 873 |
| MJN | MJN | - | MJN | Mini Japan C&F Naphtha (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 0 | 861 |
| DAP | DAP | - | DAP | EIA Flat Tax On-Highway Diesel Average Price Option | NYMEX | Energy | Refined Products | North American | Outrights | Options | 0 | 840 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EZ | AEZ | – | EZ | NY Ethanol (Platts) Futures | NYMEX | Energy | Biofuels | North American | Outrights | Futures | 0 | 835 |
| PM | PM | – | PM | Permian Natural Gas (Platts IFERC) Basis Futures | NYMEX | Energy | Natural Gas | – | Basis | Futures | 0 | 828 |
| EWG | EWG | – | EWG | East-West Gasoline Spread (Platts-Argus) Futures | NYMEX | Energy | Refined Products | European | Spreads | Futures | 0 | 825 |
| KS | AKS | – | KS | Singapore Jet Kerosene (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 100 | 775 |
| 91 | A91 | – | 91 | Argus Propane Far East Index vs. European Propane CIF ARA (Argus) Futures | NYMEX | Energy | Petrochemicals | Arb | Financial | Futures | 5 | 757 |
| RH | ARY | – | RH | RBOB Gasoline vs. NY Harbor ULSD Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 375 | 700 |
| PG | PGN | – | PG | Dominion, South Point Natural Gas (Platts IFERC) Basis Futures | NYMEX | Energy | Natural Gas | – | Basis | Futures | 0 | 678 |
| 1NB | D1N | – | 1NB | Singapore Mogas 92 Unleaded (Platts) Brent Crack Spread Futures | NYMEX | Energy | Refined Products | Asian | Crack Spreads | Futures | 0 | 675 |
| FTD | FTL | – | FTD | MISO Indiana Hub Real-Time Off-Peak Calendar-Day 5 MW Futures | NYMEX | Energy | Electricity | MISO | Daily Off-Peak | Futures | 0 | 672 |
| GCI | GCI | – | GCI | Gulf Coast HSFO (Platts) Brent Crack Spread Futures | NYMEX | Energy | Refined Products | North American | Crack Spreads | Futures | 100 | 666 |
| JS | AJS | – | JS | Los Angeles Jet (OPIS) vs. NY Harbor ULSD Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 0 | 647 |
| 4H | A4H | – | 4H | Mont Belvieu LDH Propane (OPIS) Average Price Option | NYMEX | Energy | Petrochemicals | NGL | Financial | Options | 0 | 645 |
| JE | JE | – | JE | EIA Flat Tax U.S. Retail Gasoline Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 0 | 645 |
| MXR | MXR | – | MXR | Mini RBOB Gasoline vs. Gasoline Euro-bob Oxy NWE Barges (Argus) BALMO Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 0 | 640 |
| NLS | NLS | – | NLS | NY Harbor ULSD vs. Low Sulphur Gasoil (1,000bbl) Futures | NYMEX | Energy | Refined Products | European | Spreads | Futures | 0 | 640 |
| T2D | T2D | – | T2D | Freight Route TD20 (Baltic) Futures | NYMEX | Energy | Freight | Wet | – | Futures | 0 | 640 |
| HB | HB | – | HB | Henry Hub Natural Gas (Platts IFERC) Basis Futures | NYMEX | Energy | Natural Gas | – | Basis | Futures | 0 | 620 |
| 0D | A0D | – | 0D | Mini European 3.5% Fuel Oil Barges FOB Rdam (Platts) Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 608 |
| 6I | A6I | – | 6I | Natural Gas Winter Strip Option | NYMEX | Energy | Natural Gas | – | Outrights | Options | 0 | 600 |
| VR | VR | – | VR | NY 1% Fuel Oil (Platts) vs. Gulf Coast HSFO (Platts) Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 0 | 578 |
| MAS | MAS | – | MAS | Mini Argus Propane (Saudi Aramco) Futures | NYMEX | Energy | Petrochemicals | LPG | Financial | Futures | 0 | 572 |
| NOB | NOO | – | NOB | Naphtha Cargoes CIF NWE (Platts) Crack Spread (1000mt) Futures | NYMEX | Energy | Refined Products | European | Crack Spreads | Futures | 0 | 565 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA | RA | – | RA | RBOB Gasoline Average Price Option | NYMEX | Energy | Refined Products | – | – | Options | 0 | 540 |
| NL | NL | – | NL | NGPL Mid-Con Natural Gas (Platts IFERC) Basis Futures | NYMEX | Energy | Natural Gas | – | Basis | Futures | 0 | 520 |
| PMA | PMA | – | PMA | PJM Western Hub Real-Time Peak Calendar-Month 50 MW Option | NYMEX | Energy | Electricity | PJM | Monthly Peak | Options | 0 | 512 |
| LB | LB | – | LB | NY Harbor ULSD European Financial Option | NYMEX | Energy | Refined Products | – | Outrights | Options | 0 | 499 |
| NOC | NOI | – | NOC | PJM Northern Illinois Hub Real-Time Off-Peak Calendar-Day 5 MW Futures | NYMEX | Energy | Electricity | PJM | Daily Off-Peak | Futures | 0 | 480 |
| ANT | ANT | – | ANT | Argus WTI Diff vs. CMA NYMEX Trade Month Futures | NYMEX | Energy | Crude Oil | North American | Spreads | Futures | 0 | 480 |
| MT2 | MT2 | – | MT2 | Methanol T2 FOB Rdam (ICIS) Futures | NYMEX | Energy | Biofuels | European | Outrights | Futures | 0 | 475 |
| PH | PH | – | PH | Panhandle Natural Gas (Platts IFERC) Basis Futures | NYMEX | Energy | Natural Gas | – | Basis | Futures | 0 | 453 |
| H3 | AH3 | – | H3 | MISO Indiana Hub (formerly Cinergy Hub) 5 Month Peak Calendar-Month Real-Time Futures | NYMEX | Energy | Electricity | MISO | Monthly Peak | Futures | 0 | 448 |
| MTS | MTS | – | MTS | Mini Singapore Fuel Oil 380 cst (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 0 | 421 |
| D7 | D7L | – | D7 | PJM AEP Dayton Hub Day-Ahead LMP Peak Calendar-Month 5 MW Futures | NYMEX | Energy | Electricity | PJM | Monthly Peak | Futures | 0 | 420 |
| 4D | A4D | – | 4D | Natural Gas Summer Strip Option | NYMEX | Energy | Natural Gas | – | Outrights | Options | 0 | 400 |
| S5F | S5F | – | S5F | Singapore FOB Marine Fuel 0.5% (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 10 | 399 |
| JA | JA | – | JA | Japan C&F Naphtha (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 4 | 379 |
| TR | TRZ | – | TR | Transco Zone 4 Natural Gas (Platts IFERC) Basis Futures | NYMEX | Energy | Natural Gas | – | Basis | Futures | 0 | 376 |
| GY | GY | – | GY | Gulf Coast ULSD (Platts) Crack Spread Futures | NYMEX | Energy | Refined Products | North American | Crack Spreads | Futures | 0 | 360 |
| GVR | GVR | – | GVR | Gulf Coast Jet Fuel (Platts) Average Price Option | NYMEX | Energy | Refined Products | – | Outrights | Options | 0 | 360 |
| H5G | H5G | – | H5G | USGC Marine Fuel 0.5% Barges (Platts) vs. Gulf Coast HSFO (Platts) Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 0 | 358 |
| D3 | D3L | – | D3 | NYISO Zone J Day-Ahead Peak Calendar-Month 5 MW Futures | NYMEX | Energy | Electricity | NYISO | Monthly Peak | Futures | 0 | 336 |
| ACB | ACB | – | ACB | Freight Route TD22 (Baltic) Futures | NYMEX | Energy | Freight | Wet | Outrights | Futures | 0 | 320 |
| TH | TH | – | TH | Freight Route TC5 (Platts) Futures | NYMEX | Energy | Freight | Wet | – | Futures | 0 | 315 |
| KL | AKL | – | KL | Los Angeles CARB Diesel (OPIS) vs. NY Harbor ULSD Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 0 | 313 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCL | HCL | – | HCL | WTI Houston Crude Oil Futures | NYMEX | Energy | Crude Oil | North American | Physical | Futures | 19 | 300 |
| ICI | ICI | – | ICI | Coal (ICI 4) Indonesian Coal Index (Argus/Coalindo) Futures | NYMEX | Energy | Coal | – | – | Futures | 5 | 298 |
| 1D | A1D | – | 1D | RBOB Gasoline BALMO Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 0 | 295 |
| SE | SE | – | SE | Singapore Fuel Oil 380 cst (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 0 | 293 |
| JD | JDL | – | JD | PJM Western Hub Real-Time Peak Calendar-Day 5 MW Futures | NYMEX | Energy | Electricity | PJM | Daily Peak | Futures | 0 | 286 |
| MEF | MEF | – | MEF | Micro European 3.5% Fuel Oil Barges FOB Rdam (Platts) Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 275 |
| PAP | PAL | – | PAP | PJM AEP Dayton Hub Day-Ahead Peak Calendar-Day 5 MW Futures | NYMEX | Energy | Electricity | PJM | Daily Peak | Futures | 0 | 270 |
| BF2 | BF2 | – | BF2 | LNG Freight Route BLNG2 (Baltic) Futures | NYMEX | Energy | Freight | Wet | Outrights | Futures | 0 | 270 |
| JN | JNL | – | JN | NYISO Zone J Day-Ahead Peak Calendar-Day 5 MW Futures | NYMEX | Energy | Electricity | NYISO | Daily Peak | Futures | 0 | 264 |
| STS | STS | – | STS | Singapore Fuel Oil 180 cst (Platts) 6.35 Dubai (Platts) Crack Spread Futures | NYMEX | Energy | Refined Products | Asian | Crack Spreads | Futures | 0 | 250 |
| MAF | MAF | – | MAF | Micro Singapore Fuel Oil 380CST (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 0 | 243 |
| FOC | FOC | – | FOC | NY 3.0% Fuel Oil (Platts) vs. Gulf Coast HSFO (Platts) Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 0 | 240 |
| 42 | A42 | – | 42 | WTI BALMO Futures | NYMEX | Energy | Crude Oil | – | Outrights | Futures | 0 | 236 |
| H5F | H5F | – | H5F | USGC Marine Fuel 0.5% Barges (Platts) Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 0 | 234 |
| MBL | MBL | – | MBL | Mont Belvieu LDH Iso-Butane (OPIS) Futures | NYMEX | Energy | Petrochemicals | NGL | Financial | Futures | 0 | 209 |
| FS | FSS | – | FS | 1% Fuel Oil Cargoes FOB NWE (Platts) vs. 3.5% Fuel Oil Barges FOB Rdam (Platts) Futures | NYMEX | Energy | Refined Products | European | Spreads | Futures | 0 | 208 |
| 1N5 | 1N5 | – | 1N5 | Singapore Mogas 92 Unleaded (Platts) Average Price Option | NYMEX | Energy | Refined Products | Asian | Outrights | Options | 0 | 200 |
| FY | AFY | – | FY | Dated Brent (Platts) to Frontline Brent Futures | NYMEX | Energy | Crude Oil | – | Spreads | Futures | 0 | 200 |
| YX | AYX | – | YX | Mars (Argus) vs. WTI Financial Futures | NYMEX | Energy | Crude Oil | – | Spreads | Futures | 0 | 200 |
| 3C | A3C | – | 3C | Chicago CBOB Gasoline (Platts) vs. RBOB Gasoline Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 0 | 195 |
| NR | NR | – | NR | Rockies Natural Gas (Platts IFERC) Basis Futures | NYMEX | Energy | Natural Gas | – | Basis | Futures | 0 | 184 |
| UKG | UKG | – | UKG | UK NBP Natural Gas Calendar Month Futures | NYMEX | Energy | Natural Gas | European | Outrights | Futures | 0 | 180 |

Case 1:20-cv-04603 Document 1-3 Filed 10/02/20 Page 13 of 25 PageID #:813

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | A47 | – | 47 | PJM METED Zone Peak Calendar-Month Day-Ahead LMP Futures | NYMEX | Energy | Electricity | PJM | Monthly Peak | Futures | 0 | 170 |
| MBE | MBE | – | MBE | Mont Belvieu Spot Ethylene In-Well Futures | NYMEX | Energy | Petrochemicals | Olefin | Physical | Futures | 90 | 140 |
| CPB | CPB | – | CPB | Conway Propane (OPIS) BALMO Futures | NYMEX | Energy | Petrochemicals | NGL | Financial | Futures | 0 | 140 |
| MG | MGH | – | MG | Gulf Coast HSFO (Platts) Crack Spread Futures | NYMEX | Energy | Refined Products | North American | Crack Spreads | Futures | 0 | 140 |
| EVC | EVC | – | EVC | Singapore Fuel Oil 380 cst (Platts) vs. European 3.5% Fuel Oil Barges FOB Rdam (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Spreads | Futures | 0 | 134 |
| MAA | MAA | – | MAA | Mini-Argus Butane (Saudi Aramco) Futures | NYMEX | Energy | Petrochemicals | LPG | Financial | Futures | 0 | 130 |
| BH | ABH | – | BH | NY Harbor ULSD Bullet Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 0 | 128 |
| XA | AXA | – | XA | LLS (Argus) Financial Futures | NYMEX | Energy | Crude Oil | – | Outrights | Futures | 0 | 125 |
| NF | NFN | – | NF | MichCon Natural Gas (Platts IFERC) Basis Futures | NYMEX | Energy | Natural Gas | – | Basis | Futures | 0 | 124 |
| TC | TC | – | TC | Columbia Gas TCO (Platts IFERC) Basis Futures | NYMEX | Energy | Natural Gas | – | Basis | Futures | 0 | 124 |
| MGN | MGN | – | MGN | Mini ULSD 10ppm Cargoes CIF NWE (Platts) vs. Low Sulphur Gasoil Futures | NYMEX | Energy | Refined Products | European | Spreads | Futures | 0 | 120 |
| PD | PD | – | PD | NGPL TexOk Natural Gas (Platts IFERC) Basis Futures | NYMEX | Energy | Natural Gas | – | Basis | Futures | 0 | 120 |
| UP5 | UP5 | – | UP5 | USGC Marine Fuel 0.5% Barges (Platts) (mt) Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 0 | 117 |
| 22 | 22 | – | 22 | Argus Propane Far East Index BALMO Futures | NYMEX | Energy | Petrochemicals | LPG | Financial | Futures | 0 | 112 |
| MDB | MDB | – | MDB | Mini Dated Brent (Platts) Financial Futures | NYMEX | Energy | Crude Oil | European | Outrights | Futures | 0 | 110 |
| CSW | CSW | – | CSW | Clearbrook Bakken Sweet (NE2) Monthly Index Future | NYMEX | Energy | Crude Oil | – | Outrights | Futures | 105 | 105 |
| WTL | WTL | – | WTL | WTL Midland (Argus) vs. WTI Trade Month Futures | NYMEX | Energy | Crude Oil | North American | Spreads | Futures | 0 | 100 |
| BCR | BCR | – | BCR | Gulf Coast CBOB Gasoline A2 (Platts) vs. RBOB Gasoline BALMO Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 0 | 100 |
| DC | DCB | – | DC | Dubai Crude Oil (Platts) Financial Futures | NYMEX | Energy | Crude Oil | – | Outrights | Futures | 0 | 100 |
| 7F | GLI | – | 7F | European Low Sulphur Gasoil (100mt) Bullet Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 95 |
| NW | NW | – | NW | Waha Natural Gas (Platts IFERC) Basis Futures | NYMEX | Energy | Natural Gas | – | Basis | Futures | 0 | 92 |
| 0B | 0B | – | 0B | Mini European 1% Fuel Oil Cargoes FOB NWE (Platts) Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 90 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WS | WS | – | WS | Crude Oil Bullet Futures | NYMEX | Energy | Crude Oil | – | Outrights | Futures | 0 | 86 |
| RT | RT | – | RT | RBOB Gasoline Bullet Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 0 | 86 |
| VD | VDL | – | VD | PJM AEP Dayton Hub Real-Time Peak Calendar-Day 5 MW Futures | NYMEX | Energy | Electricity | PJM | Daily Peak | Futures | 0 | 84 |
| J4 | J4L | – | J4 | PJM Western Hub Day-Ahead Peak Calendar-Month 5 MW Futures | NYMEX | Energy | Electricity | PJM | Monthly Peak | Futures | 0 | 84 |
| LHV | LHV | – | LHV | NYISO Lower Hudson Valley Capacity Calendar-Month Futures | NYMEX | Energy | Electricity | NYISO | Flats | Futures | 0 | 83 |
| STR | STR | – | STR | Singapore Fuel Oil 180 cst (Platts) 6.35 Brent Crack Spread Futures | NYMEX | Energy | Refined Products | Asian | Crack Spreads | Futures | 0 | 80 |
| J9 | AJ9 | – | J9 | Brent Crude Oil BALMO Futures | NYMEX | Energy | Crude Oil | – | Outrights | Futures | 0 | 76 |
| VU | AVU | – | VU | Singapore Gasoil (Platts) BALMO Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 0 | 75 |
| NBP | NBP | – | NBP | UK NBP Natural Gas (USD/MMBtu) (ICIS Heren) Front Month Futures | NYMEX | Energy | Natural Gas | European | Outrights | Futures | 0 | 75 |
| SD | SD | – | SD | Singapore Fuel Oil 180 cst (Platts) vs. 380 cst (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Spreads | Futures | 0 | 70 |
| 5Z | 5ZN | – | 5Z | Columbia Gulf, Mainline Natural Gas (Platts IFERC) Basis Futures | NYMEX | Energy | Natural Gas | – | Basis | Futures | 0 | 66 |
| GX | AGX | – | GX | European Low Sulphur Gasoil Financial Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 66 |
| UCS | UCS | – | UCS | UCOME Biodiesel (RED Compliant) FOB ARA (Argus) vs Low Sulphur Gasoil Futures | NYMEX | Energy | Biofuels | European | Spreads | Futures | 0 | 65 |
| 32 | A32 | – | 32 | European Propane CIF ARA (Argus) BALMO Futures | NYMEX | Energy | Petrochemicals | LPG | Financial | Futures | 0 | 65 |
| NJ | NJ | – | NJ | San Juan Natural Gas (Platts IFERC) Basis Futures | NYMEX | Energy | Natural Gas | – | Basis | Futures | 0 | 62 |
| MME | MME | – | MME | Mini Middle East Naphtha FOB Arab Gulf (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 0 | 60 |
| TM | TM | – | TM | Freight Route TC2 (Baltic) Futures | NYMEX | Energy | Freight | Wet | – | Futures | 0 | 60 |
| DAB | DAB | – | DAB | Dakota Access Bakken (NE2) Monthly Index Futures | NYMEX | Energy | Crude Oil | North American | Spreads | Futures | 0 | 60 |
| USE | USE | – | USE | USGC to UK Continent (Platts) Dirty Freight Futures | NYMEX | Energy | Freight | Wet | Outrights | Futures | 60 | 60 |
| SBM | SBM | – | SBM | Mini Singapore FOB Marine Fuel 0.5% (Platts) BALMO Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 0 | 57 |
| PWP | WPL | – | PWP | PJM Western Hub Day-Ahead Peak Calendar-Day 5 MW Futures | NYMEX | Energy | Electricity | PJM | Daily Peak | Futures | 0 | 54 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FI | AFI | – | FI | 1% Fuel Oil Cargoes FOB NWE (Platts) Crack Spread Futures | NYMEX | Energy | Refined Products | European | Crack Spreads | Futures | 0 | 52 |
| 6F | A6F | – | 6F | Crude Oil Calendar Strip Option | NYMEX | Energy | Crude Oil | – | Outrights | Options | 0 | 50 |
| PDD | PDL | – | PDD | MISO Indiana Hub Day-Ahead Peak Calendar-Day 5 MW Futures | NYMEX | Energy | Electricity | MISO | Daily Peak | Futures | 0 | 50 |
| T7C | T7C | – | T7C | Freight Route TC17 (Baltic) Futures | NYMEX | Energy | Freight | Wet | Outrights | Futures | 35 | 50 |
| PTD | PTL | – | PTD | MISO Indiana Hub Real-Time Peak Calendar-Day 5 MW Futures | NYMEX | Energy | Electricity | MISO | Daily Peak | Futures | 0 | 49 |
| R5F | R5F | – | R5F | European FOB Rdam Marine Fuel 0.5% Barges (Platts) Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 46 |
| PJN | AJN | – | PJN | PJM Northern Illinois Hub Peak 50 MW Calendar-Month LMP Option | NYMEX | Energy | Electricity | PJM | Monthly Peak | Options | 0 | 43 |
| LO4 | LO4 | – | LO4 | Crude Oil Weekly Options - Week 4 | NYMEX | Energy | Crude Oil | – | Outrights | Options | 40 | 40 |
| SMU | SMU | – | SMU | Singapore Mogas 95 Unleaded (Platts) vs. Singapore Mogas 92 Unleaded (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Spreads | Futures | 0 | 40 |
| FRC | FRC | – | FRC | Freight Route TC14 (Baltic) Futures | NYMEX | Energy | Freight | Wet | – | Futures | 0 | 40 |
| S53 | S53 | – | S53 | Singapore FOB Marine Fuel 0.5% (Platts) vs. Singapore 380 CST Fuel Oil (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Spreads | Futures | 0 | 40 |
| VZ | AVZ | – | VZ | Gulf Coast HSFO (Platts) BALMO Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 0 | 35 |
| UB | AUB | – | UB | Dated Brent (Platts) Financial Futures | NYMEX | Energy | Crude Oil | – | Outrights | Futures | 0 | 34 |
| MUD | MUD | – | MUD | Mini European Diesel 10 ppm Barges FOB ARA (Platts) vs. Low Sulphur Gasoil Futures | NYMEX | Energy | Refined Products | European | Crack Spreads | Futures | 0 | 30 |
| VL | AVL | – | VL | Gasoil 0.1% Barges FOB ARA (Platts) Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 25 |
| OS | OSX | – | OS | Brent Last Day Financial Option | NYMEX | Energy | Crude Oil | – | Outrights | Options | 0 | 25 |
| R53 | R53 | – | R53 | European FOB Rdam Marine Fuel 0.5% (Platts) vs. European 3.5% FOB Barges (Platts) Futures | NYMEX | Energy | Refined Products | European | Spreads | Futures | 0 | 24 |
| 7R | BR7 | – | 7R | Gasoline Euro-bob Oxy NWE Barges (Argus) BALMO Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 22 |
| AB6 | AB6 | – | AB6 | Group Three ULSD (Platts) vs. NY Harbor ULSD BALMO Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 0 | 22 |
| CPR | CPR | – | CPR | Conway Propane (OPIS) Average Price Option | NYMEX | Energy | Petrochemicals | NGL | Financial | Options | 0 | 21 |
| 3G | A3G | – | 3G | Premium Unleaded Gasoline 10 ppm FOB MED (Platts) Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 21 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1NM | 1NM | – | 1NM | MTBE FOB Singapore (Platts) Futures | NYMEX | Energy | Petrochemicals | Asian | – | Futures | 0 | 20 |
| MFD | MFD | – | MFD | Mini 1% Fuel Oil Cargoes FOB MED (Platts) Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 20 |
| MJC | MJC | – | MJC | Mini European Jet Kero Cargoes CIF NWE (Platts) vs. Low Sulphur Gasoil Futures | NYMEX | Energy | Refined Products | European | Spreads | Futures | 0 | 20 |
| MBC | MBC | – | MBC | Mini Brent Financial Futures | NYMEX | Energy | Crude Oil | European | Outrights | Futures | 0 | 20 |
| JC | HJC | – | JC | Jet Cargoes CIF NWE (Platts) vs. Low Sulphur Gasoil Futures | NYMEX | Energy | Refined Products | European | Spreads | Futures | 0 | 20 |
| UA | UA | – | UA | Singapore Fuel Oil 180 cst (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 0 | 19 |
| EWN | EWN | – | EWN | East-West Naphtha: Japan C&F vs. Cargoes CIF NWE Spread (Platts) Futures | NYMEX | Energy | Refined Products | Arb | Spreads | Futures | 0 | 17 |
| BY | ABY | – | BY | WTI-Brent Bullet Futures | NYMEX | Energy | Crude Oil | – | Spreads | Futures | 0 | 17 |
| CGB | CGB | – | CGB | Conway Natural Gasoline (OPIS) BALMO Futures | NYMEX | Energy | Petrochemicals | NGL | Financial | Futures | 0 | 15 |
| 3NA | 3NA | – | 3NA | Argus Propane Far East Index vs. Japan C&F Naphtha (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Spreads | Futures | 0 | 14 |
| ENS | ENS | – | ENS | European 1% Fuel Oil Cargoes FOB MED vs. European 1% Fuel Oil Cargoes FOB NWE Spread (Platts) Futures | NYMEX | Energy | Refined Products | European | Spreads | Futures | 0 | 12 |
| UD | UDL | – | UD | PJM Northern Illinois Hub Real-Time Peak Calendar-Day 5 MW Futures | NYMEX | Energy | Electricity | PJM | Daily Peak | Futures | 0 | 10 |
| 0F | A0F | – | 0F | Mini Singapore Fuel Oil 180 cst (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 0 | 10 |
| 51 | 51 | – | 51 | Mont Belvieu LDH Propane (OPIS) vs. European Propane CIF ARA (Argus) Futures | NYMEX | Energy | Petrochemicals | Arb | Financial | Futures | 0 | 10 |
| BCO | BCO | – | BCO | 3.5% Fuel Oil Barges FOB Rdam (Platts) Crack Spread (1000mt) Futures-Style Margined Average Price Option | NYMEX | Energy | Refined Products | European | Crack Spreads | Options | 0 | 8 |
| EOB | EOB | – | EOB | Argus Gasoline Eurobob Oxy Barges NWE Crack Spread (1000mt) Futures | NYMEX | Energy | Refined Products | European | Crack Spreads | Futures | 0 | 6 |
| E6M | E6M | – | E6M | Mini Japan C&F Naphtha (Platts) BALMO Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 0 | 5 |
| GOC | GOC | – | GOC | Low Sulphur Gasoil Crack Spread (1000mt) Financial Futures | NYMEX | Energy | Refined Products | European | Crack Spreads | Futures | 0 | 4 |
| EW | FEW | – | EW | East-West Fuel Oil Spread (Platts) Futures | NYMEX | Energy | Refined Products | Arb | Spreads | Futures | 0 | 4 |
| S5B | S5B | – | S5B | Singapore FOB Marine Fuel 0.5% (Platts) BALMO Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 0 | 4 |
| TT | TT | – | TT | Cotton Futures | NYMEX | Agriculture | Softs | – | – | Futures | 0 | 3 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CE3 | CE3 | - | CE3 | Chicago Ethanol (Platts) Calendar Spread Option - Three Month | NYMEX | Energy | Biofuels | North American | Spreads | Options | 0 | 0 |
| LM4 | LM4 | - | LM4 | Crude Oil 4 Year MidCurve Option | NYMEX | Energy | Crude Oil | - | Outrights | Options | 0 | 0 |
| NNT | NNT | - | NNT | Henry Hub Swap TAS Futures | NYMEX | Energy | Natural Gas | - | - | Futures | 0 | 0 |
| HTB | HTB | - | HTB | WTI Houston (Argus) vs. WTI Trade Month BALMO Futures | NYMEX | Energy | Crude Oil | - | Spreads | Futures | 0 | 0 |
| CSN | CSN | - | CSN | Edmonton Sweet Synthetic (NE2) Daily Index Futures | NYMEX | Energy | Crude Oil | - | Spreads | Futures | 0 | 0 |
| HAP | HAP | - | HAP | WTI Houston vs. WTI Crude Oil Spread Option | NYMEX | Energy | Crude Oil | North American | Outrights | Options | 0 | 0 |
| C04 | C04 | - | C04 | Crude Oil Short-Term Option D04 | NYMEX | Energy | Crude Oil | - | Outrights | Options | 0 | 0 |
| TC9 | TC9 | - | TC9 | Freight Route TC9 (Baltic) Futures | NYMEX | Energy | Freight | Wet | - | Futures | 0 | 0 |
| 1V | A1V | - | 1V | Jet Aviation Fuel Cargoes FOB MED (Platts) vs. Low Sulphur Gasoil Futures | NYMEX | Energy | Refined Products | European | Spreads | Futures | 0 | 0 |
| PMF | PMF | - | PMF | Mont Belvieu LDH Propane (OPIS) vs. Argus Propane Far East Index Futures | NYMEX | Energy | Petrochemicals | Arb | Financial | Futures | 0 | 0 |
| MTH | MTH | - | MTH | Methanol FOB Houston (Argus) Futures | NYMEX | Energy | Biofuels | North American | Outrights | Futures | 0 | 0 |
| AEB | AEB | - | AEB | Freight Route TD25 (Baltic) Futures | NYMEX | Energy | Freight | Wet | Outrights | Futures | 0 | 0 |
| U18 | U18 | - | U18 | Natural Gas Short-Term Option D18 | NYMEX | Energy | Natural Gas | - | Outrights | Options | 0 | 0 |
| J28 | Z28 | - | J28 | PJM West Hub 50 MW Same Day Option D28 | NYMEX | Energy | Electricity | PJM | Daily Peak | Options | 0 | 0 |
| K3 | K3L | - | K3 | NYISO Zone A Day-Ahead Peak Calendar-Month 5 MW Futures | NYMEX | Energy | Electricity | NYISO | Monthly Peak | Futures | 0 | 0 |
| J15 | Z15 | - | J15 | PJM West Hub 50 MW Same Day Option D15 | NYMEX | Energy | Electricity | PJM | Daily Peak | Options | 0 | 0 |
| MDC | MDL | - | MDC | Mid-Columbia Day-Ahead Peak Calendar-Month 5 MW Future | NYMEX | Energy | Electricity | Western Power | Monthly Peak | Futures | 0 | 0 |
| PHP | PHP | - | PHP | PJM ATSI Zone Peak Calendar-Day 5 MW Day-Ahead LMP Futures | NYMEX | Energy | Electricity | PJM | Daily Peak | Futures | 0 | 0 |
| ERE | EAC | - | ERE | ERCOT North 345 kV Hub Day-Ahead 5 MW Peak Futures | NYMEX | Energy | Electricity | ERCOT | Monthly Peak | Futures | 0 | 0 |
| 58 | A58 | - | 58 | NYISO Zone E 5 MW Off-Peak Calendar-Month Day-Ahead LBMP Futures | NYMEX | Energy | Electricity | NYISO | Monthly Off-Peak | Futures | 0 | 0 |
| P5 | AP5 | - | P5 | ISO New England South East Massachusetts Zone 5 MW Off-Peak Calendar-Month Day-Ahead LMP Futures | NYMEX | Energy | Electricity | ISO-NE | Monthly Off-Peak | Futures | 0 | 0 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0E | 0E | – | 0E | Mini European 3.5% Fuel Oil Barges FOB Rdam (Platts) BALMO Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 0 |
| ML | AML | – | ML | New York Harbor Residual Fuel (Platts) Crack Spread Futures | NYMEX | Energy | Refined Products | North American | Crack Spreads | Futures | 0 | 0 |
| FOA | FOA | – | FOA | 3.5% Fuel Oil Cargoes FOB MED (Platts) Crack Spread BALMO Futures | NYMEX | Energy | Refined Products | European | Crack Spreads | Futures | 0 | 0 |
| A7 | AA7 | – | A7 | Group Three ULSD (Platts) Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 0 | 0 |
| BF1 | BF1 | – | BF1 | LNG Freight Route BLNG1 (Baltic) Futures | NYMEX | Energy | Freight | Wet | Outrights | Futures | 0 | 0 |
| EUE | YUE | – | EUE | ERCOT South 345 kV Hub Day-Ahead 5 MW Peak Futures | NYMEX | Energy | Electricity | ERCOT | Monthly Peak | Futures | 0 | 0 |
| WC | WC | – | WC | WTI Crude Oil 3 Month Physical Spread Option | NYMEX | Energy | Crude Oil | – | Spreads | Options | 0 | 0 |
| TP | ATP | – | TP | ULSD 10ppm Cargoes CIF NWE (Platts) vs. Low Sulphur Gasoil Futures | NYMEX | Energy | Refined Products | European | Spreads | Futures | 0 | 0 |
| CH | CHY | – | CH | NY Harbor ULSD Crack Spread Option | NYMEX | Energy | Refined Products | North American | Crack Spreads | Options | 0 | 0 |
| BZS | BZS | – | BZS | Brent Crude Oil Singapore Trade at Marker Futures | NYMEX | Energy | Crude Oil | – | – | Futures | 0 | 0 |
| U13 | U13 | – | U13 | Natural Gas Short-Term Option D13 | NYMEX | Energy | Natural Gas | – | Outrights | Options | 0 | 0 |
| J23 | Z23 | – | J23 | PJM West Hub 50 MW Same Day Option D23 | NYMEX | Energy | Electricity | PJM | Daily Peak | Options | 0 | 0 |
| Z5 | AZ5 | – | Z5 | Gasoil 0.1% Cargoes CIF MED (Platts) vs. Low Sulphur Gasoil Futures | NYMEX | Energy | Refined Products | European | Spreads | Futures | 0 | 0 |
| J10 | Z10 | – | J10 | PJM West Hub 50 MW Same Day Option D10 | NYMEX | Energy | Electricity | PJM | Daily Peak | Options | 0 | 0 |
| SDM | SDM | – | SDM | Singapore 180cst Fuel Oil (Platts) Mini Weekly Spread Futures | NYMEX | Energy | Refined Products | Asian | Spreads | Futures | 0 | 0 |
| PLO | PLO | – | PLO | PJM PPL Zone Off-Peak Calendar-Day 5 MW Day-Ahead LMP Futures | NYMEX | Energy | Electricity | PJM | Daily Off-Peak | Futures | 0 | 0 |
| MTI | MTI | – | MTI | MISO Illinois Hub Peak Calendar-Day 5 MW Real-Time LMP Futures | NYMEX | Energy | Electricity | MISO | Daily Peak | Futures | 0 | 0 |
| F2 | AF2 | – | F2 | PJM JCPL Zone Off-Peak Calendar-Month Day-Ahead LMP Futures | NYMEX | Energy | Electricity | PJM | Monthly Off-Peak | Futures | 0 | 0 |
| V0 | AV0 | – | V0 | Singapore Mogas 95 Unleaded (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 0 | 0 |
| I6 | AI6 | – | I6 | ERCOT North 345 kV Hub 5 MW Off-Peak Futures | NYMEX | Energy | Electricity | ERCOT | Monthly Off-Peak | Futures | 0 | 0 |
| 4X | 4XW | – | 4X | CAISO NP15 EZ Gen Hub 5 MW Peak Calendar-Month Day-Ahead LMP Futures | NYMEX | Energy | Electricity | Western Power | Monthly Peak | Futures | 0 | 0 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OJ | AOJ | – | OJ | MISO Illinois Hub Off-Peak Calendar Month LMP 5 MW Futures | NYMEX | Energy | Electricity | MISO | Monthly Off-Peak | Futures | 0 | 0 |
| V7 | V7 | – | V7 | Argus WTI Trade Month Futures | NYMEX | Energy | Crude Oil | – | Outrights | Futures | 0 | 0 |
| FOM | FOM | – | FOM | 1% Fuel Oil Cargoes FOB MED (Platts) BALMO Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 0 |
| 88 | 88 | – | 88 | 1% Fuel Oil Cargoes FOB NWE (Platts) vs. 3.5% Fuel Oil Barges FOB Rdam (Platts) BALMO Futures | NYMEX | Energy | Refined Products | European | Spreads | Futures | 0 | 0 |
| ABF | ABF | – | ABF | Singapore Fuel Oil Bunker 380 cst (Argus) Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 0 | 0 |
| BZT | BZT | – | BZT | Brent Crude Oil Last Day TAS Futures | NYMEX | Energy | Crude Oil | – | – | Futures | 0 | 0 |
| SP | ASP | – | SP | Singapore Naphtha (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 0 | 0 |
| ZA | ZAY | – | ZA | RBOB Gasoline 1 Month Calendar Spread Option | NYMEX | Energy | Refined Products | North American | Spreads | Options | 0 | 0 |
| XAO | XAO | – | XAO | LLS (Argus) Crude Oil Average Price Option | NYMEX | Energy | Crude Oil | – | Spreads | Options | 0 | 0 |
| ON4 | ON4 | – | ON4 | Natural Gas Weekly Options (American) - Week 4 | NYMEX | Energy | Natural Gas | – | Outrights | Options | 0 | 0 |
| Q6 | AQ6 | – | Q6 | European 3.5% Fuel Oil Barges FOB Rdam (Platts) Average Price Option | NYMEX | Energy | Refined Products | European | Outrights | Options | 0 | 0 |
| EUP | ENP | – | EUP | ERCOT South 345 kV Hub Day-Ahead 5 MW Off-Peak Calendar-Day Futures | NYMEX | Energy | Electricity | ERCOT | Daily Off-Peak | Futures | 0 | 0 |
| 9Y | 9Y | – | 9Y | Brent Crude Oil Last Day Financial Calendar Spread (12 Month) Option | NYMEX | Energy | Crude Oil | – | Outrights | Options | 0 | 0 |
| C8C | C8C | – | C8C | CBL California Carbon Allowance Vintage-Specific 2018 Futures | NYMEX | Energy | Emissions | – | – | Futures | 0 | 0 |
| HMO | HOA | – | HMO | MISO Michigan Hub 5 MW Off-Peak Calendar-Month Day-Ahead Futures | NYMEX | Energy | Electricity | MISO | Monthly Off-Peak | Futures | 0 | 0 |
| WAO | WAO | – | WAO | WCS Cushing (Argus) vs. WTI Calendar Month Average Price Option | NYMEX | Energy | Crude Oil | North American | Spreads | Options | 0 | 0 |
| PFO | PFO | – | PFO | PJM AECO Zone Off-Peak Calendar-Day 5 MW Day-Ahead LMP Futures | NYMEX | Energy | Electricity | PJM | Daily Off-Peak | Futures | 0 | 0 |
| RHS | RHS | – | RHS | Singapore Jet Kerosene (Platts) vs. Gasoil 500 ppm (Platts) Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 0 | 0 |
| T2M | T2M | – | T2M | Mini Freight Route TD20 (Baltic) Daily Futures | NYMEX | Energy | Freight | Wet | – | Futures | 0 | 0 |
| 6W | A6W | – | 6W | Dated Brent (Platts) vs. Brent First Month (BFOE) (Platts) Daily CFD Future | NYMEX | Energy | Crude Oil | – | Spreads | Futures | 0 | 0 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N3P | N3P | – | N3P | NYISO Zone C Peak Calendar-Day 5 MW Day-Ahead LBMP Futures | NYMEX | Energy | Electricity | NYISO | Daily Peak | Futures | 0 | 0 |
| E9 | AE9 | – | E9 | PJM Eastern Hub Peak Calendar-Month Day-Ahead LMP Futures | NYMEX | Energy | Electricity | PJM | Monthly Peak | Futures | 0 | 0 |
| HJ | AHJ | – | HJ | MISO Michigan Hub Real-Time Off-Peak Calendar-Month 5 MW Futures | NYMEX | Energy | Electricity | MISO | Monthly Off-Peak | Futures | 0 | 0 |
| L9 | AL9 | – | L9 | ISO New England West Central Massachusetts Zone 5 MW Off-Peak Calendar-Month Day Ahead LMP Futures | NYMEX | Energy | Electricity | ISO-NE | Monthly Off-Peak | Futures | 0 | 0 |
| PPW | PPW | – | PPW | PP Polypropylene (PCW) BALMO Futures | NYMEX | Energy | Petrochemicals | Olefin | Financial | Futures | 0 | 0 |
| NFC | NFC | – | NFC | NY 1% Fuel Oil (Platts) Crack Spread BALMO Futures | NYMEX | Energy | Refined Products | North American | Crack Spreads | Futures | 0 | 0 |
| QH | QH | – | QH | E-mini NY Harbor ULSD Futures | NYMEX | Energy | Refined Products | – | – | Futures | 0 | 0 |
| ERW | YRW | – | ERW | ERCOT North 345 kV Hub Day-Ahead 5 MW Peak Calendar-Day Futures | NYMEX | Energy | Electricity | ERCOT | Daily Peak | Futures | 0 | 0 |
| E01 | E01 | – | E01 | ULSD 10ppm Cargoes CIF NWE (Platts) vs. New York Harbor ULSD Futures | NYMEX | Energy | Refined Products | European | Spreads | Futures | 0 | 0 |
| INE | INE | – | INE | ISO New England Day-Ahead Peak Calendar-Month 5 MW Option | NYMEX | Energy | Electricity | ISO-NE | Monthly Peak | Options | 0 | 0 |
| ESB | ESB | – | ESB | European Low Sulphur Gasoil Brent Crack Spread BALMO Futures | NYMEX | Energy | Refined Products | European | Crack Spreads | Futures | 0 | 0 |
| FBT | FBT | – | FBT | FAME 0 Biodiesel FOB Rdam (Argus) (RED Compliant) vs. Low Sulphur Gasoil Futures | NYMEX | Energy | Biofuels | European | Spreads | Futures | 0 | 0 |
| ACO | ACO | – | ACO | FOB Australia Premium Hard Coking Coal (TSI) Average Price Option | NYMEX | Energy | Coal | – | – | Options | 0 | 0 |
| PEP | APE | – | PEP | PJM PEPCO Zone Peak Calendar-Month Day-Ahead LMP 5 MW Option | NYMEX | Energy | Electricity | PJM | Monthly Peak | Options | 0 | 0 |
| NHP | NHP | – | NHP | ISO New England New Hampshire Zone Peak Calendar-Day 5 MW Day-Ahead LMP Futures | NYMEX | Energy | Electricity | ISO-NE | Daily Peak | Futures | 0 | 0 |
| M5F | M5F | – | M5F | Micro Coal (API 5) fob Newcastle (Argus/McCloskey) Futures | NYMEX | Energy | Coal | – | – | Futures | 0 | 0 |
| T2B | T2B | – | T2B | Freight Route TD20 (Baltic) BALMO Futures | NYMEX | Energy | Freight | Wet | – | Futures | 0 | 0 |
| RGF | RGF | – | RGF | RBOB Gasoline vs Eurobob Non-Oxy NWE Barges (Argus) (349,860 gallons) Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 0 | 0 |
| 4R | A4R | – | 4R | MISO Illinois Hub 5 MW Off-Peak Calendar-Month Day-Ahead Futures | NYMEX | Energy | Electricity | MISO | Monthly Off-Peak | Futures | 0 | 0 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HDB | HDB | – | HDB | WTI Houston vs. Dated Brent (Platts) Calendar Month Futures | NYMEX | Energy | Crude Oil | North American | Outrights | Futures | 0 | 0 |
| U08 | U08 | – | U08 | Natural Gas Short-Term Option D08 | NYMEX | Energy | Natural Gas | – | Outrights | Options | 0 | 0 |
| J05 | Z05 | – | J05 | PJM West Hub 50 MW Same Day Option D05 | NYMEX | Energy | Electricity | PJM | Daily Peak | Options | 0 | 0 |
| EMC | EMC | – | EMC | ERCOT Daily Load Forecast Futures | NYMEX | Energy | Electricity | ERCOT | Flats | Futures | 0 | 0 |
| EFF | EFF | – | EFF | European 3.5% Fuel Oil Cargoes FOB MED (Platts) BALMO Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 0 |
| PTO | PTO | – | PTO | PJM JCPL Zone Off-Peak Calendar-Day 5 MW Day-Ahead LMP Futures | NYMEX | Energy | Electricity | PJM | Daily Off-Peak | Futures | 0 | 0 |
| NYG | NYG | – | NYG | NY Fuel Oil 1.0% (Platts) vs. European 1% Fuel Oil Cargoes FOB NWE (Platts) BALMO Futures | NYMEX | Energy | Refined Products | North American | Crack Spreads | Futures | 0 | 0 |
| OEA | OEA | – | OEA | MISO Indiana Hub (formerly Cinergy Hub) Real-Time Peak 5 MW Calendar Strip Option | NYMEX | Energy | Electricity | MISO | Monthly Peak | Options | 0 | 0 |
| GCE | GCE | – | GCE | Gasoline Euro-bob Oxy NWE Barges (Argus) Crack Spread Average Price Option | NYMEX | Energy | Refined Products | European | Crack Spreads | Options | 0 | 0 |
| IM | IM | – | IM | Natural Gas 6 Month Calendar Spread Option | NYMEX | Energy | Natural Gas | – | Outrights | Options | 0 | 0 |
| UT | AUT | – | UT | Gulf Coast No. 2 (Platts) Up-Down Financial Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 0 | 0 |
| MFP | MFP | – | MFP | Mini 1% Fuel Oil Cargoes CIF NWE (Platts) Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 0 |
| WSO | WSO | – | WSO | WTS (Argus) vs. WTI Calendar Month Average Price Option | NYMEX | Energy | Crude Oil | North American | Spreads | Options | 0 | 0 |
| 6E | A6E | – | 6E | Crude Oil Quarterly Strip Option | NYMEX | Energy | Crude Oil | – | Outrights | Options | 0 | 0 |
| 9U | A9U | – | 9U | NYISO Zone G 5 MW Peak Calendar-Month Day-Ahead LBMP Option | NYMEX | Energy | Electricity | NYISO | Monthly Peak | Options | 0 | 0 |
| NRO | NRO | – | NRO | ISO New England Rhode Island Zone Off-Peak Calendar-Day 5 MW Day-Ahead LMP Futures | NYMEX | Energy | Electricity | ISO-NE | Daily Off-Peak | Futures | 0 | 0 |
| C21 | C21 | – | C21 | Crude Oil Short-Term Option D21 | NYMEX | Energy | Crude Oil | – | Outrights | Options | 0 | 0 |
| TTD | TTD | – | TTD | Dutch TTF Natural Gas Daily Futures | NYMEX | Energy | Natural Gas | European | Outrights | Futures | 0 | 0 |
| T4B | T4B | – | T4B | Freight Route TC14 (Baltic) BALMO Futures | NYMEX | Energy | Freight | Wet | – | Futures | 0 | 0 |
| MBM | MBM | – | MBM | Mars (Argus) vs. Brent Trade Month Futures | NYMEX | Energy | Crude Oil | Asian | Spreads | Futures | 0 | 0 |
| 4G | 4G | – | 4G | Premium Unleaded Gasoline 10 ppm Cargoes CIF NWE (Platts) Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 0 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|----------|--------|-------|-----------|--------------|----------|---------------|----------|----------|--------------|------------|--------|---------------|
| HTI | HTI | – | HTI | WTI Houston vs. WTI Trade Month Future | NYMEX | Energy | Crude Oil | North American | Outrights | Futures | 0 | 0 |
| U03 | U03 | – | U03 | Natural Gas Short-Term Option D03 | NYMEX | Energy | Natural Gas | – | Outrights | Options | 0 | 0 |
| Y1 | AY1 | – | Y1 | PJM AECO Zone Peak Calendar-Month Day-Ahead LMP Futures | NYMEX | Energy | Electricity | PJM | Monthly Peak | Futures | 0 | 0 |
| DBP | DBP | – | DBP | Dated Brent (Platts) Average Price Option | NYMEX | Energy | Crude Oil | – | Outrights | Options | 0 | 0 |
| NWE | NWE | – | NWE | European Naphtha Cargoes CIF NWE (Platts) Average Price Option | NYMEX | Energy | Refined Products | – | Outrights | Options | 0 | 0 |
| 5L | 5L | – | 5L | Mini Singapore Fuel Oil 180 cst (Platts) BALMO Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 0 | 0 |
| DBL | DBL | – | DBL | Mini Dubai Crude Oil (Platts) Futures | NYMEX | Energy | Crude Oil | Asian | Outrights | Futures | 0 | 0 |
| PBO | PBO | – | PBO | PJM BGE Zone Off-Peak Calendar-Day 5 MW Day-Ahead LMP Futures | NYMEX | Energy | Electricity | PJM | Daily Off-Peak | Futures | 0 | 0 |
| AF | AF | – | AF | Gulf Coast Jet (Argus) Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 0 | 0 |
| MOI | MOI | – | MOI | MISO Illinois Hub Off-Peak Calendar-Day 5 MW Day-Ahead LMP Futures | NYMEX | Energy | Electricity | MISO | Daily Off-Peak | Futures | 0 | 0 |
| E3 | AE3 | – | E3 | PJM BGE Zone Peak Calendar-Month Day-Ahead LMP Futures | NYMEX | Energy | Electricity | PJM | Monthly Peak | Futures | 0 | 0 |
| I9 | AI9 | – | I9 | ERCOT South 345 kV Hub 5 MW Peak Futures | NYMEX | Energy | Electricity | ERCOT | Monthly Peak | Futures | 0 | 0 |
| KZ | AKZ | – | KZ | European Naphtha (Platts) BALMO Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 0 |
| KT | KT | – | KT | Coffee Futures | NYMEX | Agriculture | Softs | – | – | Futures | 0 | 0 |
| 37 | 37 | – | 37 | Argus Sour Crude Index (ASCI) Calendar Month Futures | NYMEX | Energy | Crude Oil | – | Outrights | Futures | 0 | 0 |
| USC | USC | – | USC | USGC to China (Platts) Dirty Freight Futures | NYMEX | Energy | Freight | Wet | Outrights | Futures | 0 | 0 |
| C29 | C29 | – | C29 | Crude Oil Short-Term Option D29 | NYMEX | Energy | Crude Oil | – | Outrights | Options | 0 | 0 |
| X6 | X6 | – | X6 | Gasoil 0.1% Cargoes CIF MED (Platts) BALMO Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 0 |
| U30 | U30 | – | U30 | Natural Gas Short-Term Option D30 | NYMEX | Energy | Natural Gas | – | Outrights | Options | 0 | 0 |
| MBS | MBS | – | MBS | Middle East Gasoil FOB Arab Gulf (Platts) BALMO Futures | NYMEX | Energy | Refined Products | Asian | Outrights | Futures | 0 | 0 |
| 9X | E9X | – | 9X | CAISO SP15 EZ Gen Hub 5 MW Peak Calendar-Month Day-Ahead LMP Futures | NYMEX | Energy | Electricity | Western Power | Monthly Peak | Futures | 0 | 0 |
| PSP | PSP | – | PSP | PJM PSEG Zone Peak Calendar-Day 5 MW Day-Ahead LMP Futures | NYMEX | Energy | Electricity | PJM | Daily Peak | Futures | 0 | 0 |
| BDB | BDB | – | BDB | Brent Crude Oil vs. Dubai Crude Oil (Platts) BALMO Futures | NYMEX | Energy | Crude Oil | Asian | Spreads | Futures | 0 | 0 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GCM | GCM | – | GCM | Gulf Coast Unl 87 Gasoline M2 (Platts) Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 0 | 0 |
| 2H | DHA | – | 2H | CAISO SP15 EZ Gen Hub 5 MW Peak Calendar-Day Real-Time LMP Futures | NYMEX | Energy | Electricity | Western Power | Daily Peak | Futures | 0 | 0 |
| AEF | FEF | – | AEF | Alberta Power Pool Extended Off-Peak Calendar-Month Futures | NYMEX | Energy | Electricity | Canadian | Monthly Off-Peak | Futures | 0 | 0 |
| DCL | DCL | – | DCL | Daily WTI Financial Futures | NYMEX | Energy | Crude Oil | – | Outrights | Futures | 0 | 0 |
| ZC | AZC | – | ZC | RBOB Gasoline 3 Month Calendar Spread Option | NYMEX | Energy | Refined Products | North American | Spreads | Options | 0 | 0 |
| UI | AUI | – | UI | European 3.5% Fuel Oil Cargoes FOB MED (Platts) Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 0 |
| MNS | MNS | – | MNS | Mini 1% Fuel oil Cargoes FOB NWE (Platts) Crack Spread (100mt) Futures | NYMEX | Energy | Refined Products | European | Crack Spreads | Futures | 0 | 0 |
| NNC | NHH | – | NNC | NYISO NYC In-City Capacity Calendar-Month Futures | NYMEX | Energy | Electricity | NYISO | Flats | Futures | 0 | 0 |
| YVO | YVO | – | YVO | Mars (Argus) vs. WTI Trade Month Average Price Option | NYMEX | Energy | Crude Oil | North American | Spreads | Options | 0 | 0 |
| 6Y | 6Y | – | 6Y | Crude Oil Option Semi-Annual Strip Option | NYMEX | Energy | Crude Oil | – | Outrights | Options | 0 | 0 |
| TCF | TCI | – | TCF | Freight Route TC5 (Platts) Average Price Option | NYMEX | Energy | Freight | Wet | – | Options | 0 | 0 |
| ACT | ACT | – | ACT | FOB Australia Premium Hard Coking Coal (TSI) Futures | NYMEX | Energy | Coal | – | – | Futures | 0 | 0 |
| C16 | C16 | – | C16 | Crude Oil Short-Term Option D16 | NYMEX | Energy | Crude Oil | – | Outrights | Options | 0 | 0 |
| EGN | EGN | – | EGN | Gasoline Euro-bob Oxy NWE Barges (Argus) vs European Naphtha CIF NWE (Platts) Futures | NYMEX | Energy | Refined Products | European | Spreads | Futures | 0 | 0 |
| WNC | WNC | – | WNC | WCS Cushing (Argus) vs. WTI Calendar Month Futures | NYMEX | Energy | Crude Oil | North American | Spreads | Futures | 0 | 0 |
| WMR | WMR | – | WMR | WTI Midland (Argus) vs. Brent Calendar Month Futures | NYMEX | Energy | Crude Oil | Asian | Spreads | Futures | 0 | 0 |
| 3Q | A3Q | – | 3Q | Mont Belvieu Physical Ethane (OPIS) Futures | NYMEX | Energy | Petrochemicals | NGL | Physical | Futures | 0 | 0 |
| PMP | PMP | – | PMP | PJM METED Zone Peak Calendar-Day 5 MW Day-Ahead LMP Futures | NYMEX | Energy | Electricity | PJM | Daily Peak | Futures | 0 | 0 |
| JTB | JTB | – | JTB | NY Buckeye Jet Fuel (Platts) vs. NY Harbor ULSD BALMO Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 0 | 0 |
| FOR | FOR | – | FOR | Daily European 3.5% Fuel Oil Barges FOB Rdam (Platts) Futures | NYMEX | Energy | Refined Products | European | Outrights | Futures | 0 | 0 |
| JR | AJR | – | JR | Jet Barges FOB Rdam (Platts) vs. Low Sulphur Gasoil Futures | NYMEX | Energy | Refined Products | European | Spreads | Futures | 0 | 0 |

| CLEARING | GLOBEX | FLOOR | CLEARPORT | PRODUCT NAME | EXCHANGE | PRODUCT GROUP | SUBGROUP | CATEGORY | SUB-CATEGORY | CLEARED AS | VOLUME | OPEN INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M1 | AM1 | – | M1 | ERCOT South 345 kV Hub 5 MW Off-Peak Calendar-Day Futures | NYMEX | Energy | Electricity | ERCOT | Daily Off-Peak | Futures | 0 | 0 |
| Q5 | AQ5 | – | Q5 | NYISO Zone C 5 MW Peak Calendar-Month Day-Ahead LBMP Futures | NYMEX | Energy | Electricity | NYISO | Monthly Peak | Futures | 0 | 0 |
| 29 | 29 | – | 29 | Argus Sour Crude Index (ASCI) Trade Month Futures | NYMEX | Energy | Crude Oil | – | Outrights | Futures | 0 | 0 |
| ALF | LAF | – | ALF | Alberta Power Pool Off-Peak Calendar-Day Futures | NYMEX | Energy | Electricity | Canadian | Daily Off-Peak | Futures | 0 | 0 |
| CBO | CBO | – | CBO | Gulf Coast CBOB Gasoline A1 (Platts) Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 0 | 0 |
| TEF | TEF | – | TEF | Mont Belvieu Normal Butane (OPIS) vs European Butane CIF ARA (Argus) Futures | NYMEX | Energy | Petrochemicals | LPG | Financial | Futures | 0 | 0 |
| AZ | AZ | – | AZ | Brent Crude Oil 12 Month Spread Option | NYMEX | Energy | Crude Oil | – | Outrights | Options | 0 | 0 |
| PRT | PRT | – | PRT | PJM Western Hub Real-Time Peak Average Price Option 5 MW | NYMEX | Energy | Electricity | PJM | Monthly Peak | Options | 0 | 0 |
| LN1 | LN1 | – | LN1 | Natural Gas Financial Weekly Options (European) - Week 1 | NYMEX | Energy | Natural Gas | – | Outrights | Options | 0 | 0 |
| GXB | GXB | – | GXB | European Low Sulphur Gasoil Calendar (2 month) Spread Option | NYMEX | Energy | Refined Products | European | Spreads | Options | 0 | 0 |
| 6U | EAX | – | 6U | In Delivery Month European Union Allowance (EUA) Option | NYMEX | Energy | Emissions | – | EU ETS | Options | 0 | 0 |
| TTO | TTO | – | TTO | Dutch TTF Natural Gas Calendar Month Option | NYMEX | Energy | Natural Gas | European | Outrights | Options | 0 | 0 |
| C11 | C11 | – | C11 | Crude Oil Short-Term Option D11 | NYMEX | Energy | Crude Oil | – | Outrights | Options | 0 | 0 |
| W6 | AW6 | – | W6 | PJM PSEG Zone Off-Peak Calendar-Month Day-Ahead LMP Futures | NYMEX | Energy | Electricity | PJM | Monthly Off-Peak | Futures | 0 | 0 |
| U25 | U25 | – | U25 | Natural Gas Short-Term Option D25 | NYMEX | Energy | Natural Gas | – | Outrights | Options | 0 | 0 |
| WCO | WCO | – | WCO | Western Canadian Select (WCS) Crude Oil Option | NYMEX | Energy | Crude Oil | – | Physical | Options | 0 | 0 |
| HPE | HPE | – | HPE | HDPE High Density Polyethylene (PCW) Financial Futures | NYMEX | Energy | Petrochemicals | Resin | Financial | Futures | 0 | 0 |
| QVD | QVL | – | QVD | Palo Verde Day-Ahead Off-Peak Daily Calendar-Month 5 MW Future | NYMEX | Energy | Electricity | Western Power | Monthly Off-Peak | Futures | 0 | 0 |
| P8 | AP8 | – | P8 | ISO New England North East Massachusetts Zone 5 MW Off-Peak Calendar-Month Day-Ahead LMP Futures | NYMEX | Energy | Electricity | ISO-NE | Monthly Off-Peak | Futures | 0 | 0 |
| 1Q | A1Q | – | 1Q | NY Jet Fuel (Platts) Futures | NYMEX | Energy | Refined Products | North American | Outrights | Futures | 0 | 0 |
| GKS | GKS | – | GKS | Gasoline 10 ppm FOB MED (Platts) Crack Spread Futures | NYMEX | Energy | Refined Products | European | Crack Spreads | Futures | 0 | 0 |

| CLEARING ⇕ | GLOBEX ⇕ | FLOOR ⇕ | CLEARPORT ⇕ | PRODUCT NAME ⇕ | EXCHANGE ⇕ | PRODUCT GROUP ⇕ | SUBGROUP ⇕ | CATEGORY ⇕ | SUB-CATEGORY ⇕ | CLEARED AS ⇕ | VOLUME ⇕ | OPEN INTEREST ▾ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AOD | OAD | – | AOD | Alberta Power Pool Calendar Day 1 MW Futures | NYMEX | Energy | Electricity | Canadian | Flats | Futures | 0 | 0 |
| TDM | TDM | – | TDM | Freight Route TD19 (Baltic) Futures | NYMEX | Energy | Freight | Wet | Outrights | Futures | 0 | 0 |
| OPD | OPO | – | OPD | Ontario Peak Calendar-Day Futures | NYMEX | Energy | Electricity | Canadian | Daily Peak | Futures | 0 | 0 |
| WZ | AWZ | – | WZ | WTI Crude Oil 12 Month Physical Spread Option | NYMEX | Energy | Crude Oil | – | Spreads | Options | 0 | 0 |
| TU | ATU | – | TU | Gasoil 0.1% Cargoes CIF NWE (Platts) vs. Low Sulphur Gasoil Futures | NYMEX | Energy | Refined Products | European | Spreads | Futures | 0 | 0 |
| WTA | WTA | – | WTA | WTS (Argus) vs. WTI Financial Futures | NYMEX | Energy | Crude Oil | – | – | Futures | 0 | 0 |
| IA | IAY | – | IA | Natural Gas 1 Month Calendar Spread Option | NYMEX | Energy | Natural Gas | – | Outrights | Options | 0 | 0 |
| GBB | GBB | – | GBB | Gulf Coast Unl 87 Gasoline M2 (Platts) vs. RBOB Gasoline BALMO Futures | NYMEX | Energy | Refined Products | North American | Spreads | Futures | 0 | 0 |
| GUL | GUL | – | GUL | Gulf Coast ULSD (Platts) Average Price Option | NYMEX | Energy | Refined Products | – | Outrights | Options | 0 | 0 |
| BW1 | BW1 | – | BW1 | Brent Last Day Financial Weekly Options - Week 1 | NYMEX | Energy | Crude Oil | – | Outrights | Options | 0 | 0 |
| AH | AAH | – | AH | Dubai Crude Oil (Platts) Average Price Option | NYMEX | Energy | Crude Oil | – | Outrights | Options | 0 | 0 |
| HCB | HCB | – | HCB | WTI Houston vs. Brent Crude Oil Spread Option | NYMEX | Energy | Crude Oil | North American | Outrights | Options | 0 | 0 |

« ‹ Prev 1 of 3 2 3 Next › »

/